121 A.3d 956

**COMMONWEALTH of Pennsylvania, Appellant**

v.

**Tiffany Lee BARNES, Appellee.**

Supreme Court of Pennsylvania.

Argued March 11, 2015.

Decided Aug. 25, 2015.

Kimberly Ann Butts, Esq., Elmer D. Christine Jr., Esq., Monroe County District Attorney's Office, for Commonwealth of Pennsylvania.

Robert Michael Buttner, Esq., Scranton, for Tiffany Lee Barnes.

Jules Epstein, Esq., Philadelphia, David Rudovsky, Esq., Kairys, Rudovsky, Messing & Feinberg, LLP, for PA Association of Criminal Defense Lawyers, Amicus Curiae.

## *ORDER*

PER CURIAM.

AND NOW, this 25th day of August, 2015, the Order of the Superior Court is AFFIRMED.

Justice EAKIN files a dissenting statement in which Justice STEVENS joins.

Justice STEVENS files a dissenting statement.

Justice EAKIN, dissenting.

I respectfully dissent from the *per curiam* affirmance of the Superior Court's order. This result affirms the proposition that a police officer's activation of overhead lights on a patrol car automatically creates an investigative detention of those in the area; if reasonable suspicion is not extant, turning on those lights is *per se* an unconstitutional act of detention, tainting everything that follows. This is a head-scratchingly terrible result, which should not be given approbation by this court's affirmance.

At approximately 3:00 a.m. in a dark and rural area, a passing state trooper saw appellee pull her vehicle off the roadway and park between two auto dealerships that had long been closed for the night. She turned off her car's lights; she did not activate her four-way blinkers. Seeing this obviously anomalous action given the time and place, the trooper pulled behind her vehicle, activated his overhead lights, and got out to approach on foot. At this point, appellee got out of her vehicle, unbidden, and the officer immediately noticed strong indicia of intoxication, eventually leading to sobriety tests and a BAC test showing a level of 0.22% (nearly three times the statutory limit).

The rationale of both the trial court and Superior Court was that the use of overhead lights amounted to a seizure because

it caused appellee to feel less than free to leave; as there was no articulable suspicion of criminal activity when the lights went on, the officer's actions were deemed unconstitutional. The issue is thus whether an officer without articulable suspicion may constitutionally turn on the overhead lights before approaching a car; to affirm this suppression order, one must find the officer was not allowed to do so, on pain of violating the Constitution.

In the first place, both the Superior Court and the suppression court applied the wrong analytical standard; this fundamental error alone calls for reversal. Both courts relied significantly on subjective testimony. *See Commonwealth v. Barnes*, 96 A.3d 1084 (Pa.Super.2014) (unpublished memorandum at 8–9); Suppression Court Opinion, 12/5/12, at 7 ("[T]he arresting officer has conceded that [appellee] was not free to leave once he pulled behind [her] and turned on his overhead lights. [Appellee] also testified that she did not feel free to leave when this occurred. We find these circumstances weigh heavily in favor of finding an investigatory detention."). This was error.

Subjective views are immaterial to these determinations. *Commonwealth v. Lyles*, 626 Pa. 343, 97 A.3d 298, 302 (2014) (citation omitted). The trial court erred in considering them as factors, and the Superior Court did as well, even after citing the proper standard: an objective test. Under the correct analytical test, what the parties thought is irrelevant; what must be conducted is "an objective examination of the totality of the surrounding circumstances." *Id.* (citing *Commonwealth v. Strickler*, 563 Pa. 47, 757 A.2d 884, 889 (2000)). No single factor is determinative of whether a seizure occurred. *Id.* (citation omitted). The totality-of-the-circumstances test "ultimately center[s] on whether the suspect has in some way been restrained by physical force or show of coercive authority." *Id.* (citation omitted). While citing proper law, the Superior Court made no totality examination beyond the use of lights, the subjective and understandable acknowledgement by the officer that her driving away after his approach would cause him to find out why, and appellee's

subjective reaction (apparently the lights specifically triggered the legal talismanic phrase, "Gosh, now I am no longer free to leave!").

Beyond the wrong standard, the syllogism of the courts below is a model of paralysis by analysis. The analysis goes like this: as appellee said she did not feel free to leave, she was subject to detention, and as the officer did not articulate a basis for detention, his action in turning on his lights was "coercive authority" without justification, violative of her constitutional rights. The paralysis is that this officer apparently had only two constitutionally permitted options: either (1) pull in behind her very quietly, so he would not alert the driver to his identity in the dark, at 3 a.m., ignoring the manifest safety risks and the likelihood of scaring the driver half to death when he popped out of the dark; or (2) ignore the vehicle altogether and go blissfully down the road thinking, "Gee whiz, I wonder what that was all about." The latter would be a dereliction of duty; the former is a good way to give the driver a heart attack or to get the officer shot.

The words "feel free to leave" are a catchphrase, a shorthand mantra when assessing whether a seizure occurred—if a reasonable innocent person would not feel free to end the encounter and leave, there is a seizure. *See, e.g., Strickler*, at 889 (citation omitted). This has always been problematic in the area of traffic stops, where one is not immediately free to leave but knows that the interaction will be relatively brief, not really an arrest at all. *But see Delaware v. Prouse*, 440 U.S. 648, 653, 99 S.Ct. 1391, 59 L.Ed.2d 660 (1979) ("[S]topping an automobile and detaining its occupants constitute a 'seizure' within the meaning of th[e Fourth and Fourteenth] Amendments, even though the purpose of the stop is limited and the resulting detention quite brief." (citations omitted)).

Here, there was no stop. If an officer's mere approach of persons not in motion were to be held inherently coercive in and of itself, analysis would be simple, but such an approach is not objectively coercive, and caselaw says so. Neither is it the law that the use of overhead lights can only be a *per se*, mandatory "you are under detention and no longer free to

leave" order, leaving no other objective possible conclusion; yet that is what the courts below would have.

This is the mischief of subjective versus objective reaction. The subjective reaction when you are intoxicated may be "uh oh" and you properly worry about discovery and detention; when your car is disabled, the subjective reaction is "Thank goodness, help has arrived."[1] Clearly, subjective reactions, necessarily subject to many variables, cannot be the test. The objective test therefore looks more broadly, and requires more than an act that may engender entirely dissimilar reactions. Activating lights can provoke different reactions, but it does not constitute objective unconstitutional behavior that allows every accused to say "I didn't feel free to leave," thus comprising recognized detention and illegality, absent articulable suspicion. Objectively, lights equal identification, and identification as an officer does not constitute coercive authority.

Thus, when the courts below concluded the use of lights comprised an investigative detention that required reasonable suspicion, they erred; the Constitution was not violated just because the officer activated his lights without suspecting criminal activity. Objectively, all this officer did was park behind appellee's vehicle with his overhead lights on. He had obvious reason to do so, but did nothing to block her vehicle. He did not restrain her movement or interrupt her travels. He did not cause her to pull over, and he did not direct her to her chosen stopping place, a gravel pull-out between two closed businesses at three o'clock in the morning. He did not brandish a weapon or do anything else to show force. He did not give her orders. The use of the overhead lights was the single objective factor bearing on the alleged unconstitutionality of the officer's actions. That this is found to be a constitutional violation indicates the myopic nature of the subjective "I didn't feel free to leave so I was illegally detained" analysis applied here.

1. Let us not forget that the thankful stranded motorist will seldom be in court to remind us of this alternate reaction to an officer's approach— we only hear the others. Ironically, it is the officer's approach that gives the innocent motorist hope that soon they *can* leave.

There being no other objective factors before appellee exited her car and demonstrated her intoxication, let us consider the use of the overhead lights. The lights served two obvious and significant purposes. First, the lights were turned on for everyone's safety, alerting other motorists to their roadside presence in the middle of a dark, rural night. N.T. Pre–Trial Hearing, 6/22/12, at 10 ("I wanted to be visible at that point for our safety in case other vehicles came down that road."). Second, the officer's overhead lights identified him as a police officer, whose sudden and otherwise unidentified appearance in an unlit and empty area in the wee hours of the morning would likely create considerable fear in the occupants of the vehicle.

However, according to the courts below, a reasonable citizen must apparently ignore these legitimate and justified reasons for the lights. Instead of thinking, "Oh, thank goodness, that car isn't a rapist; it's an officer—and good, he's got his lights on for safety," the single objective conclusion a reasonable innocent person is permitted to make is that if the lights go on, they are being detained. *But see Commonwealth v. Johonoson*, 844 A.2d 556, 562 (Pa.Super.2004) ("It is one traditional function of State Troopers, and indeed all police officers patrolling our highways, to help motorists who are stranded or who may otherwise need assistance. Such assistance is to be expected, and is generally considered welcome."). Given the utility of the lights in identifying the approaching officer, and keeping the officer, appellee, and all passing motorists safe, it is unreasonable to find engaging the overhead lights escalated this encounter into an investigatory detention. *See Commonwealth v. Au*, 615 Pa. 330, 42 A.3d 1002, 1008 (2012) ("In terms of the use of the arresting officer's headlights and flashlight [to illuminate the parked vehicle], this was in furtherance of the officer's safety, and we conclude it was within the ambit of acceptable, non-escalatory factors.").

Suppression is primarily a tool to deter illegal governmental actions—denying the government the fruits of illegal searches or seizures. However, suppression is not a reward for those

who sell truncated analysis that weaves leaden facts into syllogistic gold. If you cannot point to the officer's conduct and say "Here is a forbidden, illegal act," suppression will not lie. I cannot in good faith point to such a place here. Where was the illegality? Did the officer somehow run afoul of the law by stopping to check on this car? Can it really be that the officer's use of overhead lights was unconstitutional behavior? Can one explain to a citizen exactly what this officer did wrong, what act precluded prosecution of this case? Can one do so looking them in the eye?

Every once in a while, courts must step back from talismanic phrases and look at the reality of what is being announced as the law. If the officer acted illegally here, every officer in the Commonwealth stands to violate the Constitution every night, and this simply can never be the law. This officer acted completely reasonably and did not violate appellee's constitutional rights, and courts should not simply parrot snippets of analysis, creating a result that is both myopic and illogical.

As this decision should not stand, I cannot join the *per curiam* decision affirming it.

Justice STEVENS joins this dissenting statement.

Justice STEVENS, dissenting.

At stake in this case is the safety of the public as well as the safety of police officers who pull over a vehicle. By activating overhead lights behind a pulled over vehicle, the driver is alerted that there is a law enforcement officer behind them and passing motorists are alerted there is a police officer and stopped vehicles alongside the road. Moreover, if this Court establishes a rule of law preventing or discouraging police officers from activating overhead lights in a vehicle stop, how does the police officer signal the driver to pull over?

Any driver, in this case a female driving alone, on a deserted highway in the early morning hours would be alarmed to have a vehicle pull up behind them not knowing whether it is a police officer or a random person who might have criminal activity in mind.

I would specifically hold that a police officer activating emergency lights on a police vehicle does not turn a mere encounter into an investigative detention. Thus, I would reverse the decision of the Superior Court.

The Court summarily affirms, without opinion, the Superior Court's determination that the suppression court properly granted Appellee Tiffany Lee Barnes relief after finding she was subjected to an unlawful investigative detention when Trooper Jason Rogowski approached Appellee's stationary vehicle and activated the overhead lights on his patrol car. By not issuing an opinion, this Court does not give guidance to the lower courts as to how in this case the encounter ripened into an investigative detention nor does it give guidance to the lower courts or to members of law enforcement as to what standard applies to any case in which police emergency lights are activated. Because I believe the lower courts failed to objectively review the totality of the circumstances and ignored the relevant policy consideration of the protection of both the driver and officer in a late night interaction in an unlit location, I respectfully dissent as I conclude Trooper Rogowski lawfully and appropriately initiated a mere encounter that required no suspicion of criminal activity.

The relevant facts are not in dispute. On March 18, 2012, at approximately 3:00 a.m., Trooper Rogowski was traveling on Route 447 in Monroe County in his patrol car when he observed a Jeep Liberty turn onto Fawn Road, immediately pull off to the side of the road, and turn off all of its lights. The driver parked on a gravel area between two car dealerships that were closed for business given the early hour. In deciding to check on the vehicle's occupant, Trooper Rogowski had dual suspicions that the driver was either experiencing vehicle failure or was about to engage in criminal activity due to the time and the vehicle's proximity to the closed dealerships.

Trooper Rogowski pulled behind the stationary vehicle and turned on his overhead lights. As Trooper Rogowski approached on foot, Appellee began to open her driver's door to exit her vehicle. Once Trooper Rogowski began speaking with

Appellee, he immediately detected a strong odor of alcohol emanating from her vehicle and noticed her slurred speech and bloodshot eyes. Appellee consented to sobriety testing, which she failed. After Trooper Rogowski arrested for Driving Under the Influence (DUI), Appellee submitted to a blood test, which revealed her BAC was 0.22%.

Charged with DUI and summary traffic violations, Appellee filed a suppression motion arguing that Trooper Rogowski had subjected her to an unlawful seizure by conducting an investigative detention unsupported by reasonable suspicion of criminal activity. After a hearing, the suppression court granted Appellee's motion and dismissed all the charges.[1] Acknowledging that Trooper Rogowski's activation of his overhead lights was not sufficient itself to show a seizure had occurred, the suppression court found that two circumstances "weighed heavily in favor of finding an investigatory detention": (1) Trooper Rogowski was motivated in part by his suspicion that Appellee was about to engage in criminal activity and (2) both Trooper Rogowski and Appellee expressed their beliefs that Appellee was not free to leave. In addition, the suppression court found Trooper Rogowski had no objective reason to believe Appellee needed aid as she did not drive slowly or activate her hazard lights. Upon determining that Trooper Rogowski had initiated an investigative detention, the suppression court further concluded that he did not have reasonable suspicion to justify this seizure.

On appeal, the Superior Court affirmed the suppression court's decision to grant Appellee's motion. In concluding that Trooper Rogowski's interaction with Appellee constituted an investigative detention, the Superior Court focused on the fact that Trooper Rogowski admitted he suspected Appellee may have had a criminal purpose for stopping her vehicle and emphasized Trooper Rogowski and Appellee's subjective opinions that Appellee was not free to leave. Moreover, the

1. While Appellee was charged with a traffic violation under 75 Pa.C.S. § 4305 ("Failure to Turn on Vehicular Hazard Signals"), Trooper Rogowski admitted that Appellee had not violated this section, which only requires a driver to activate hazard signals on a "highway," whereas Appellee parked on a gravel area to the side of the road.

Superior Court determined that the suppression court correctly found that Trooper Rogowski did not have reasonable suspicion to support an investigative detention as he did not offer any specific observations which would allow him to reasonably conclude that criminal activity was afoot.

This Court granted the Commonwealth's petition for allowance of appeal, limiting review to the question of whether the lower courts erroneously concluded that the interaction between Trooper Rogowski was an investigative detention, requiring reasonable suspicion, as opposed to a mere encounter, requiring no suspicion at all. While appellate review of the grant of a suppression motion requires deference to the suppression court's findings of fact as long as they are supported by the record, the suppression court's legal conclusions are reviewed *de novo*. *Commonwealth v. James*, 620 Pa. 465, 475, 69 A.3d 180, 186 (2013).

To determine whether a citizen has been subject to an unreasonable seizure in violation of the Fourth Amendment, we analyze three categories of interactions between citizens and the police:

The first of these is a "mere encounter" (or request for information) which need not be supported by any level of suspicion, but carries no official compulsion to stop or to respond. The second, an "investigative detention" must be supported by a reasonable suspicion; it subjects a suspect to a stop and a period of detention, but does not involve such coercive conditions as to constitute the functional equivalent of an arrest. Finally, an arrest or "custodial detention" must be supported by probable cause.

*Commonwealth v. Reid*, 571 Pa. 1, 26, 811 A.2d 530, 544–45 (2002) (citation omitted).

This Court and the United States Supreme Court have consistently held that officers do not violate the Fourth Amendment by merely approaching an individual in a public place and asking the individual questions or requesting identification. *Florida v. Bostick*, 501 U.S. 429, 434, 111 S.Ct. 2382, 115 L.Ed.2d 389 (1991) ("mere police questioning does not

constitute a seizure"); *Terry v. Ohio,* 392 U.S. 1, 34, n. 16, 88 S.Ct. 1868, 20 L.Ed.2d 889 (1968) (White, J., concurring) (not every encounter between police officers and citizens amounts to a seizure; "there is nothing in the [federal Constitution] which prevents a policeman from addressing questions to anyone on the streets"). In distinguishing a mere encounter from an investigative detention, the suppression court must evaluate whether "consider[ing] all the circumstances surrounding the encounter to determine whether the police conduct would have communicated to a reasonable person that the person was not free to decline the officers' request or otherwise terminate the encounter." *Commonwealth v. Lewis,* 535 Pa. 501, 509, 636 A.2d 619, 623 (1994). "In making this determination, courts must apply the totality-of-the-circumstances approach, with no single factor dictating the ultimate conclusion as to whether a seizure has occurred." *Commonwealth v. Strickler,* 563 Pa. 47, 59, 757 A.2d 884, 890 (2000).

Before this Court, the Commonwealth reiterates its claim that the interaction between Trooper Rogowski and Appellee was a mere encounter. Relying on this Court's decision in *Commonwealth v. Au,* 615 Pa. 330, 339–40, 42 A.3d 1002, 1008 (2012), the Commonwealth notes that, in the scenario where an officer approaches a stationary vehicle, our courts engage in a fact-specific review of the totality of the circumstances to determine whether a reasonable person would feel not free to leave based on coercive aspects of the officer's conduct, including, but not limited to, the restraint of liberty or movement, use of physical force, intimidating language, a show of authority, or a mandate demanding compliance.

In this case, the Commonwealth emphasizes Trooper Rogowski pulled his patrol car behind Appellee's vehicle and did not block or direct her movement in any way. The Commonwealth also points out that Trooper Rogowski did not brandish a weapon or make any intimidating statements or movements that demonstrated force. The Commonwealth contends that Trooper Rogowski's activation of his overhead lights was a non-escalatory factor furthering safety, as Trooper Rogowski explained that he turned on the lights to make his patrol car

visible to approaching drivers. The Commonwealth argues Appellee should have reasonably expected that the responding trooper was approaching to offer assistance given Appellee was parked on the side of the road at a late night hour and troopers have a duty to aid motorists in need.

While the lower courts repeatedly acknowledged that suppression claims must be reviewed objectively in light of the totality of the circumstances, both the suppression court and Superior Court's opinions relied heavily on Trooper Rogowski's candid admission that, while he believed that Appellee may have needed aid for possible vehicle failure, he also suspected Appellee was engaged in criminal activity. Both courts also found critical that Trooper Rogowski and Appellee both believed that Appellee was not free to leave.

The lower courts' reliance on the parties' subjective beliefs was improper as "subjective intent is irrelevant so long as there is objective justification for the police officer's actions[.]" *Strickler*, 563 Pa. at 64, 757 A.2d at 893 (citing *Ohio v. Robinette*, 519 U.S. 33, 35, 117 S.Ct. 417, 136 L.Ed.2d 347 (1996) (citation omitted)). In reviewing suppression motions, the key to an objective analysis is to give due consideration to the reasonable impression given to the individual approached rather than the subjective views of the officers or the person who has allegedly been seized. *Cf. Commonwealth. v. Sherwood*, 603 Pa. 92, 117, 982 A.2d 483, 499 (2009) (emphasizing the "[t]he test for custody is an objective one that focuses on the reasonable impression conveyed by the actions of the police to the person being questioned").

Absent the subjective beliefs of Trooper Rogowski and Appellee, which are impermissible considerations, the suppression court failed to establish how the encounter ripened into an investigative detention. As a seizure does not occur when an officer merely approaches an individual in public and questions the individual, it was permissible for Trooper Rogowski to approach Appellee's vehicle on the side of the road and inquire if she needed aid and to discover her purpose for pulling off at this location late at night. As noted by the Commonwealth, Trooper Rogowski did not block Appellee

from leaving, direct her movement in any way, speak in an authoritative or threatening tone, or display any show of authority to restrain Appellee. When Trooper Rogowski spoke to Appellee, she immediately showed indicia of being under the influence of alcohol, as she had slurred speech, bloodshot eyes, and had a strong odor of alcohol emanating from her vehicle, giving him reasonable suspicion to detain her to investigate whether to place her under arrest for DUI.

Thus, it appears that the only factor which arguably could have escalated the initial encounter into an unlawful investigative detention was Trooper Rogowski's activation of the overhead emergency lights on his patrol car. While the activation of overhead lights may be a factor for the suppression court to consider in determining whether a reasonable person would have felt free to leave, a totality of the circumstances review requires that no single factor should dictate the ultimate conclusion as to whether a seizure has occurred. *Strickler*, 563 Pa. at 59, 757 A.2d at 890.

Moreover, in the situation presented in this case, where a motorist in a stationary vehicle is approached in an unlit, remote location at an early morning hour by a responding officer, the activation of the patrol car's overhead lights furthers the safety of both the officer and the motorist. The flashing overhead lights notify oncoming drivers of the vehicles' presence on the side of the road and signal to the motorist that an officer has arrived to offer assistance. These lights help assure the motorist of safety by distinguishing between the arrival of a responding officer and an unknown vehicle of a stranger who may not have the motorist's best interests in mind. As a result, in many circumstances, citizens come to recognize the activation of a patrol car's overhead lights as a reasonable response in allowing officers to meet their duty of providing assistance to stranded motorists or drivers that otherwise need assistance. Therefore, the activation of the patrol car's overhead lights, standing alone, did not ripen the instant mere encounter into an investigative detention.

Accordingly, when applying the suppression court's findings of fact to the established precedent governing similar claims, I find that Trooper Rogowski did not subject Appellee to an unlawful seizure, but responded appropriately in approaching her vehicle to render aid and inquiring as to her reasons for stopping at this location and hour. Accordingly, I would reverse the Superior Court's decision affirming the order granting Appellee's suppression motion, reinstate the applicable charges, and remand for further proceedings.